George M. Lee (SBN 172982)
    gml@seilerepstein.com
**SEILER EPSTEIN LLP**
4 Embarcadero Center, 14th Floor
San Francisco, CA 94111
Phone: (415) 979-0500
Fax:   (415) 979-0511

Attorneys for Plaintiffs
PAUL MCKINLEY STEWART, KENDALL JONES,
FPC ACTION FOUNDATION, FIREARMS POLICY
COALITION, SECOND AMENDMENT FOUNDATION,
CALIFORNIA GUN RIGHTS FOUNDATION and MADISON
SOCIETY FOUNDATION

**SEILER EPSTEIN LLP**

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CHAD LINTON, et al.,<br><br>       Plaintiffs,<br><br>  vs.<br><br>ROB BONTA, in his official capacity as Attorney General of California, et al.,<br><br>       Defendants. | Case No. 3:18-cv-07653-JD<br><br>**DECLARATION OF GEORGE M. LEE IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS**<br><br>**[FRCP 54; 42 U.S.C. § 1988; L.R. 54-5]**<br><br>Date:      September 19, 2024<br>Time:     10:00 a.m.<br>Courtroom 11, 19th Floor<br>Judge:   Hon. James Donato |

## <u>DECLARATION OF GEORGE M. LEE</u>

I, George M. Lee, declare as follows:

1.      I am an attorney at law, in good standing, duly licensed to practice law in this State and appear before its courts. I am admitted in good standing to the Northern District of California. I am counsel of record for the Plaintiffs in this matter. I have personal knowledge of the facts stated herein, and if called as a witness, could competently testify thereto.

2.      This declaration is made in support of Plaintiffs Stewart and Jones's motion for an award of attorneys' fees and costs, made pursuant to Fed. Rule Civ. Pro. 54(d)(2)(A), 42 U.S.C. §

1988, and Northern District Civ. L.R. 54-5.

3.      I have been Plaintiffs' counsel of record since the inception of this case, originally filed on December 20, 2018 [Dkt. No. 1]. Originally, the individual Plaintiffs were Chad Linton and Paul McKinley Stewart. Plaintiff Kendall Jones was added as an individual plaintiff by way of the First Amended Complaint, filed on December 2, 2019 [Dkt. No. 36]. The relief that all of the individual plaintiffs sought was the restoration of their right to possess and keep firearms in the State of California, after being denied by the State. Plaintiff Jones also sought the restoration of his right to a Certificate of Eligibility (COE), establishing his right to possess firearms under California Penal Code § 26710. Mr. Jones asserted that a COE was necessary for the continued pursuit of his employment as a law enforcement firearms instructor.

4.      The issue presented in this case was whether the State could enforce laws prohibiting the individual plaintiffs from purchasing and possessing firearms on the basis of their prior felony convictions that had been set aside, vacated, or dismissed in the states in which they originated. This was a novel and unique matter of first impression, which, to my knowledge, had never been brought in a United States District Court in this State. Plaintiffs' claims were based upon alleged violations of the Second Amendment (Amend. II), the Full Faith and Credit Clause (Art. IV, § 1), the Privileges and Immunities Clause (Art. IV, § 2, cl. 1), and the Privileges or Immunities Clause (Amend. XIV) of the United States Constitution. As far as I am aware, no case has ever sought to restore an individual's right to keep and possess firearms under these theories.

5.      On February 28, 2024, this Court issued its order granting summary judgment to the individual plaintiffs in this matter, granting them the relief being sought. [Dkt. No. 76]. After the Court issued its order, I learned that Plaintiff Chad Linton has passed away, and filed a Statement of Fact of Death [Dkt. No. 77]. On June 17, 2024, the Court entered its Permanent Injunction [Dkt. No. 80], and entered Judgment in favor of the remaining individual plaintiffs. [Dkt. No. 81].

### QUALIFICATIONS OF COUNSEL AND CURRENT HOURLY RATE

6.      I am an attorney in my 29th year of practice in the State of California, having been admitted to the Bar in December 1994. I am a 1994 graduate of the Washington College of Law,

American University. I started my career as an Assistant District Attorney for the City & County of San Francisco in 1995, where I gained substantial trial experience. Since 1996, I have been in practice in civil litigation, specializing in complex commercial and real property litigation matters in San Francisco. Since 2003, I have been employed as a civil litigator with Seiler Epstein LLP (formerly, Seiler Epstein Ziegler & Applegate LLP), specializing in general civil, commercial and real property litigation matters, with an emphasis on trial and appellate work.

7.      Since approx. 2015, I began handling civil rights and constitutional matters, with an emphasis on bringing cases to vindicate my clients' rights under the Second Amendment, the First Amendment, and the Due Process Clauses of the United States Constitution. I have represented individuals and organizations in state and federal courts in such civil rights matters, including handling such matters in all four federal district courts within California, and in the Ninth Circuit Court of Appeals. My experience in Second Amendment and firearms-related litigation includes the following matters:

- *Wiese v. Bonta*, E.D. Cal. No. 2:17-cv-00903-WBS-KJN (lead counsel in action challenging California's restriction on "large capacity magazines");

- *Miller v. Bonta*, S.D. Cal. No. 3:19-cv-0153-BEN-JLB (lead counsel in action challenging California's restrictions on "assault weapons"), on appeal as No. 21-55608 and 23-2979;

- *Holt v. Becerra*, Riverside Superior Court No. RIC1722468 (lead counsel in action challenging State's assault weapons regulations under the Administrative Procedures Act);

- *Sharp v. Becerra*, E.D. Cal. No. 2:18-cv-02317-MCE-AC (seeking relief from assault weapons registration requirements due to faulty/malfunctioning website registration system);

- *Altman v. County of Santa Clara*, N.D. Cal. No. 4:20-cv-02180 (lead counsel in action challenging Bay Area shutdowns of firearm and ammunition vendors during the COVID-19 pandemic), Ninth Circuit Case No. 21-15602;

- *Martinez v. Villanueva*, C.D. Cal. No. 2:20-cv-2874-AB (counsel in action

SEILER EPSTEIN LLP

challenging County of Los Angeles's shutdowns of firearms and ammunition vendors during the COVID-19 pandemic), Ninth Cir. Case No. 20-56233;

- *California v. Bureau of Alcohol, Tobacco, Firearms and Explosives*, Northern District No. 3:20-cv-06761-EMC (intervention in action challenging BATFE treatment of unfinished firearms).

8.   In addition to these actions, I have represented many individuals who have sought to obtain the right to carry firearms under the State's CCW permit laws, and who sought the recovery of firearms that have been improperly seized and kept by law enforcement agencies.

9.   I have been a partner with the Seiler Epstein firm since 2016. My current hourly rate for new civil litigation matters is $550.00.

## HOURS EXPENDED ON THE CASE

10.   This case was originally filed in 2018. As a short summary, the history of this case involved, *inter alia*: (1) the preparation of initial pleadings, and a motion to amend [Dkt. No. 30]; (2) opposing the defendants' motion to dismiss [Dkt. No. 12]; (3) filing and arguing a motion for preliminary injunction [Dkt. No. 38]; (4) taking depositions and written discovery; (5) filing and then re-filing a motion for summary judgment following the Supreme Court's decision in *New York Rifle & Pistol Ass'n, Inc. v. Bruen*, 142 S.Ct. 2111 (2022) [Dkt. Nos. 47, 62], and (6) supplemental briefing and argument that was required after the *Bruen* decision, and other authorities [Dkt. No. 69].

11.   At all times throughout, I have been solely responsible for the prosecution and management of this action. Through the date that judgment was entered in this case, I have spent a total of 394.4 hours total in this matter. Of that total time spent, 376.0 hours were charged and chargeable as billable hours. A true and correct redacted copy of my billing records in this matter is attached hereto as **Exhibit A**.[1] The entries that are reflected in this exhibit were made and kept

---

[1] The redactions to these billing records were applied to protect the substance of attorney-client communications, attorney work product (e.g., specific legal issues researched), and the privacy rights of individuals (e.g., numerous persons with whom I spoke, who were in similar situations as the individual plaintiffs). A complete and unredacted copy of these billing records are available for the Court's inspection in camera if requested. *See* Civ. L.R. 54-5(b)(2).

SEILER EPSTEIN LLP

1  contemporaneously with the time reflected, and they were duly recorded at the time that each entry

2  was made.

3       12.    At the time that I entered into my representation agreement with the Plaintiffs,

4  including the organizational plaintiffs, in 2018, we agreed to bill the clients at my then-reduced

5  hourly rate of $375.00/hr. This was a discounted rate to reflect representation of civil rights work on

6  behalf of non-profit organizations and foundations advancing civil rights work, including payment

7  for the individual plaintiffs' fees. As stated above, in the six years that have passed since entering

8  into this representation agreement, my customary hourly rate for civil litigation matters has increased

9  to $550.00. Attorneys' fee awards are typically set based on rates existing at the time the award is

10  sought, not when the fees are incurred. *See*, *Perdue v. Kenny A. ex rel Winn*, 559 U.S. 542, 556

11  (2010); *Missouri v. Jenkins*, 491 U.S. 274, 282 (1989).

12       13.    Under my arrangements with the organizational plaintiffs in this case, we entered into

13  an alternative fee arrangement (AFA) in which we agreed to represent all of the plaintiffs at my

14  then-discounted rate of $375.00/hr., up to a fixed amount of $41,000, made in two payments, at

15  which time the matter would be continue to be pursued on a contingency basis, for which payment

16  depended upon the recovery of fees for Plaintiffs as the prevailing party/parties in this matter, under

17  section 1988. I have not been compensated for my work in this case since January 2020.

18       14.    Throughout the course of this case, and given the non-profit nature of the

19  organizational plaintiffs' work, I endeavored to exercise billing judgment by not charging for routine

20  matters (such as short phone calls), matters that were extraneous to the advancement of the case, and

21  matters that were not attorney tasks. These items amounted to 18.4 hours spent that were no-charged

22  to the clients. A true and correct redacted itemization of my no-charge time spent in this matter is

23  attached hereto as **Exhibit B**. These hours are not being sought by way of Plaintiff's motion.

24       15.    As shown throughout, I have attempted to work efficiently in the pursuit of Plaintiffs'

25  claims in this matter. Some examples of this efficiency include:

26       •    When I became aware of similar claims by Mr. Kendall Jones, after we filed the case

27            on behalf of Plaintiffs Linton and Stewart, we promptly moved to amend the

28            complaint to include Mr. Jones as a party-plaintiff in this matter, rather than file an

**SEILER EPSTEIN LLP**

SEILER EPSTEIN LLP

entirely new action—which would have created a new case, generated new docket and case management deadlines, and would have required separate sets of service and responses—and then moving to consolidate claims. As I stated in my declaration in support of the Motion to Amend: "Although Mr. Jones's claims might be brought in a separate action, and related to and consolidated with the instant case as they arise from the same DOJ policies at issue, in order to promote the efficiency of actions in one unified proceeding, and to allow us to represent plaintiffs in an economical and affordable manner, disposition of this action in one proceeding by amendment of the complaint is favored and requested." (Lee Decl., in Support of Motion to Amend, Dkt. No. 31, at ¶ 5). My time entries of 11/5/19 and 11/6/19 show that I only spent 2.5 hours in drafting an amended complaint and then 4.0 hours preparing a motion to amend the complaint, rather than filing an entirely new case. See Exhibit A;

- On April 29, 2019, when the Court had continued the hearing on Defendants' motion to dismiss, I met and conferred with Deputy Attorney General Maureen Onyeagbako in which I proposed to proceed with "informal" discovery, whereby we would be seeking "a limited set of documents that specifically pertain to the primary claims and defenses in the case." I outlined three modest categories of documents and proposed that "if defendants would agree informally to produce these three categories of documents in the next three weeks, without the need to propound formal document requests, we would be willing to hold off on any other discovery, including initial disclosures and depositions, until the Motion and the continued Case Management Conference [were] held." A true and correct copy of my letter of May 3, 2019 to Deputy Attorney General Onyeagbako reiterating this proposal is attached hereto as **Exhibit C**, and a follow up letter of May 24, 2019, in which we again requested voluntary exchange of materials in an effort to avoid this court's involvement in the setting of disclosures and discovery schedule, is attached hereto as **Exhibit D.** I believe that these efforts to engage in informal discovery saved the parties substantial time in applying to the Court for leave to take discovery, and to draft and propound

1    numerous document requests;

2    • We also engaged, wherever possible, in reasonable stipulations to promote economy

3    in this matter, including a stipulation to vacate pretrial dates pending resolution of

4    Plaintiff's motion for summary judgment. [Dkt. No. 50].

5

6    **REQUEST FOR A FEE AWARD BASED UPON A BLENDED RATE**

7    16.    As set forth in the supporting declaration of fee expert Kenneth M. Moscaret, Esq.

8    ("Moscaret Decl."), which is being submitted in support of this fee application, Plaintiffs are

9    requesting the application of a blended rate of $750.00 per hour as the reasonable value of my time

10   in this matter, taking into account the factors listed in *Kerr v. Screen Extras Guild, Inc.*, 526 F.2d 67

11   (9th Cir. 1975).

12   17.    For the reasons and opinions set forth in in Mr. Moscaret's declaration, Plaintiffs are

13   requesting and seeking to recover their fees at the "blended rate" of $750/hr., which is reflective of

14   my time spent doing legal tasks as both a partner and a senior associate would handle. *See* Moscaret

15   Decl., ¶¶ 54-65. Because this was a case of first impression, involving novel issues as to whether the

16   right to purchase and possess firearms extends to persons whose prior convictions in other states

17   were set aside, vacated or dismissed, under the Second Amendment, the Full Faith & Credit Clause,

18   and the right to travel under the Fourteenth Amendment, this case required, at the least, legal work

19   by a senior-level associate and a partner familiar with litigating complex and novel constitutional

20   issues.

21   18.    At the requested blended rate of $750/hr., at 376.0 billable hours reasonably spent in

22   this matter (not including no-charged time), the total lodestar fee award requested is **$282,000.00.**

23   19.    Plaintiffs are also filing herewith a Bill of Costs pursuant to Northern District Civ.

24   L.R. 54-1, with documentation, showing recoverable costs in the amount of **$2,149.76**. As set forth

25   below, I submitted a draft of the cost memorandum to counsel for Defendants, and do not reasonably

26   anticipate objection to the costs claimed.

27   //

28   //

SEILER EPSTEIN LLP

**MEET AND CONFER**

20.     Pursuant to N.D. Civ. Local Rule 54-5(a), on June 24, 2024, I meet and conferred telephonically with Deputy Attorney General Jerry T. Yen in an effort to resolve all disputed issues relating to this fee motion, in advance of its filing. Specifically, we discussed potential disputes as to: (1) whether Plaintiffs Stewart and Jones are entitled to a discretionary award of attorney's fees pursuant to 42 U.S.C. § 1988(b); (2) whether Plaintiffs are prevailing parties in this matter; (3) whether 376.0 hours were reasonably spent in furtherance of the prosecution of this action; and (4) whether Plaintiffs' requested blended hourly rate of $750/hr., as set forth in the supporting declaration of Mr. Moscaret, is a reasonable hourly rate. I also sent counsel copies of my billing records (Exhibit A) and the declaration of Mr. Moscaret. On July 9, 2024, I also sent Deputy Attorney General Yen a draft copy of this declaration and the billing records, along with a draft of the cost memorandum and backup documentation. At the time this motion is filed, the parties have not reached any resolution as to these disputed issues, but we will continue to meet and confer to discuss any issues that can be narrowed in advance of the hearing of this matter.

_____

21.     For the foregoing reasons, as set forth in Plaintiffs' fee motion, and the supporting declaration of Mr. Moscaret, Plaintiffs respectfully request a fee award of $282,000.00, together with recoverable costs in the amount of $2,149.76 as set forth in Plaintiff's cost memorandum, filed herewith.

I declare under penalty of perjury that the foregoing is true and correct. Executed at San Francisco, California on August 1, 2024.

_____
GEORGE M. LEE

SEILER EPSTEIN LLP

EXHIBIT A

# Billing List - By Timekeeper

Print | Close Window

INVOICED AND UN INVOICED TIME ⌄

| Date | Timekeeper | Client Name | Project | Description | Hours | Rate | Amount |
|------|-----------|-------------|---------|-------------|-------|------|--------|
| 9/25/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive, review email and documents from attorney Adam Richards regarding Chad Linton denial of firearm purchase. | 0:30 | $375.00 | N/C |
| 11/20/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review draft letter from A Richards to Dep AG Robert Wilson regarding Chad Linton denial of firearm rights. | 0:12 | $375.00 | N/C |
| 11/23/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to message to ▮▮▮▮ ▮▮ from Paul Stewart | 0:12 | $375.00 | N/C |
| 11/26/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review Linton file and documents saved by Adam Richards; legal research regarding Full Faith & Credit Clause, whether ▮▮▮▮; email to ▮ regarding same. | 4:00 | $375.00 | N/C |
| 11/27/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue legal research of Linton matter, research regarding Full Faith & Credit Clause; emails with ▮ regarding same. | 1:30 | $375.00 | $562.50 |
| 11/28/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with ▮ regarding Linton claims, FF&C Clause, etc. | 0:18 | $375.00 | N/C |
| 11/30/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with ▮ regarding status of case; tel call to Mr Linton to discuss case; follow up letter regarding representation; email to A. Richards requesting correspondence confirming substance of conversation with Dep AG Wilson. | 0:36 | $375.00 | $225.00 |
| 11/30/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call to potential claimant Paul M. Stewart - left msg. | 0:12 | $375.00 | N/C |
| 12/3/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Stewart regarding ▮▮▮▮; exchange emails and receive and review documents related to underlying conviction and restoration of rights in AZ. | 1:30 | $375.00 | $562.50 |

| 12/4/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with █ regarding Paul Stewart facts and documents, inclusion in complaint; email with attorney Richards regarding letter to Dep. AG Wilson; tel call with Mr Linton; begin preparation of complaint for claims regarding Second Amendment, Full Faith & Credit Clause; research regarding same; follow up emails with █. | 4:54 | $375.00 | $1,837.50 |
| 12/5/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on complaint. | 0:42 | $375.00 | $262.50 |
| 12/6/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Linton regarding background facts; continue work on draft of complaint. | 1:00 | $375.00 | $375.00 |
| 12/7/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with █ regarding status of complaint, etc. | 0:24 | $375.00 | N/C |
| 12/10/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Linton; receive and review packet of materials related to underlying Washington State proceedings; continue draft of complaint; legal research regarding Full Faith & Credit, Privileges and Immunities clauses; research other 2A challenges to felon possession prohibitions. | 4:00 | $375.00 | $1,500.00 |
| 12/11/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails and tel call with Paul Stewart regarding █; continue work on draft complaint, email to █ for review and follow up tel call regarding same; emails with Mr Linton. | 2:18 | $375.00 | $862.50 |
| 12/12/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review Chad Linton documents and prepare █ for inclusion in complaint; email to Mr Linton for review; review client documents; copy to █. | 1:18 | $375.00 | $487.50 |
| 12/13/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Linton; tel call with Mr Stewart regarding █; receive and review documents regarding same. | 1:18 | $375.00 | $487.50 |
| 12/14/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft complaint; prepare █ and email █ to Messrs Linton and Stewart; tel call with Mr Linton; email to █ regarding specific 1983 claims; continue draft of complaint and email relevant allegations to Messrs Linton and Stewart for review; email draft complaint to █. | 5:00 | $375.00 | $1,875.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/16/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to emails and ███████, additional documents sent from Mr Stewart. | 0:30 | $375.00 | $187.50 |
| 12/17/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Incorporate timeline changes into draft of complaint; receive and review additional documentation from Mr Linton regarding ██████████████████; tel call with Mr Linton; emails with Mr Stewart; continue work on complaint and email to ███ for review; additional legal research regarding ██████████. | 2:12 | $375.00 | $825.00 |
| 12/18/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with ██; continue revisions to draft complaint and email to ███ for review; follow up emails regarding same. | 0:30 | $375.00 | $187.50 |
| 12/20/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review client proposed edits to draft complaint; revise and finalize complaint, and all exhibits, and prepare for filing via ECF; prepare civil case cover sheet and proposed summons; open case via ECF and file electronically; attention to court notices regarding same. | 3:00 | $375.00 | $1,125.00 |
| 12/20/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Discussion with client; prepare and file declination of consent to magistrate judge jurisdiction; attention to court orders regarding same. | 0:24 | $375.00 | $150.00 |
| 12/20/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email copy of complaint to clients. | 0:12 | $375.00 | $75.00 |
| 12/21/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to order reassigning case to Judge Donato. | 0:12 | $375.00 | $75.00 |
| 12/26/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call from Mr Stewart regarding ██████████; tel call with DOJ manager Gavino Valdez regarding status of client's administrative hearing and follow up email; follow up tel call to client and email regarding ████. | 0:30 | $375.00 | $187.50 |
| 12/27/2018 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to court's order regarding scheduling conference, calendar dates; instructions to staff regarding service on AG. | 0:12 | $375.00 | $75.00 |
| 1/16/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with ███ regarding status, service. | 0:12 | $375.00 | N/C |

| 1/22/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to email from Dep AG M Onyeagbabako and stipulation regarding additional time to respond to complaint; email approval, and attention to defense filing of same. | 0:18 | $375.00 | $112.50 |
|---|---|---|---|---|---|---|---|
| 1/25/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Linton regarding status. | 0:12 | $375.00 | N/C |
| 2/22/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with Dep AG M Onyeagbako regarding defendants' motion to dismiss; discussion with ██ regarding same. | 0:18 | $375.00 | N/C |
| 2/22/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive and review defendants' motion to dismiss claims; legal research regarding same; emails with ██. | 1:24 | $375.00 | $525.00 |
| 2/23/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Begin work on opposition to motion to dismiss; legal research regarding ██████████ defense. | 3:00 | $375.00 | $1,125.00 |
| 2/24/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue legal research; work on opposition to motion to dismiss; emails with ██. | 2:30 | $375.00 | $937.50 |
| 2/25/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Legal research regarding 2A claims, post-Binderup cases; draft 2A argument; emails with ██ regarding same. | 2:48 | $375.00 | $1,050.00 |
| 2/26/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on opposition to motion to dismiss; legal research regarding 2A argument. | 4:24 | $375.00 | $1,650.00 |
| 2/27/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on opposition to motion to dismiss; legal research regarding 2A and FFCC. | 3:00 | $375.00 | $1,125.00 |
| 3/1/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on opposition to motion to dismiss; legal research regarding FF&CC. | 1:54 | $375.00 | $712.50 |
| 3/3/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue legal research regarding FF&CC, Priv & Immunities Clause; draft arguments in support of opposition. | 3:00 | $375.00 | $1,125.00 |
| 3/4/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue legal research, work on opposition to motion to dismiss; prepare working draft and circulate for review. | 5:30 | $375.00 | $2,062.50 |
| 3/5/2019 | George M. Lee | 7056.009 \| Linton | GML | Legal research supporting ██████████; continue work on opposition to motion to | 2:00 | $375.00 | $750.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and Stewart | | dismiss; emails with ███ regarding draft. | | | |
| 3/6/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on opposition to motion to dismiss; circulate long draft for review. | 3:12 | $375.00 | $1,200.00 |
| 3/8/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Revise, finalize and submit opposition to motion to dismiss via ECF; prepare and file Request for Judicial Notice. | 0:30 | $375.00 | $187.50 |
| 3/11/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to court's order rejecting opposition; begin revisions to opposition to motion to dismiss to fit page limits; emails with ███ regarding same. | 2:00 | $375.00 | N/C |
| 3/12/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue revisions to opposition within page limitations; revise, finalize and prepare revised opposition for filing via ECF; prepare chambers copy for delivery. | 2:30 | $375.00 | $937.50 |
| 3/19/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with attorney ███████ regarding potential similar case; tel call to ███████ left message. | 0:18 | $375.00 | N/C |
| 3/22/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to filing of reply memorandum in support of motion to dismiss; receive and review same. | 0:18 | $375.00 | $112.50 |
| 3/24/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with ██ regarding defendants' reply memorandum; review same. | 0:30 | $375.00 | N/C |
| 3/27/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with Mr Stewart regarding damage claims. | 0:12 | $375.00 | N/C |
| 4/2/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails to Messrs Linton and Stewart regarding ███████ ██████ | 0:12 | $375.00 | $75.00 |
| 4/12/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to court clerk notice regarding ADR certification; review local rules, prepare ADR certification and forward with instructions to all clients; emails with Dep AG Onyeagbako requesting time to meet/confer regarding ADR, case management. | 0:36 | $375.00 | $225.00 |
| 4/15/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Prepare and file Notice of Change of Firm Name and Address via ECF. | 0:12 | $375.00 | N/C |

| 4/15/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Linton. | 0:12 | $375.00 | $75.00 |
|---|---|---|---|---|---|---|---|
| 4/15/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review Northern District Case Management requirements; prepare for telephone call and telephonic conference with Dep AG Onyeagbako regarding case management items. | 1:00 | $375.00 | $375.00 |
| 4/16/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Begin preparation of draft Joint Case Management Statement; email from Mr Stewart. | 0:42 | $375.00 | $262.50 |
| 4/17/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email from Mr Stewart; finalize ADR Certification and file via ECF. | 0:12 | $375.00 | $75.00 |
| 4/18/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft joint case management statement, and email to Dep AG Onyeagbako for review and insertions; prepare and file Certificate of Interested Persons or Entities per L.R. 3-15 and file via ECF. | 1:24 | $375.00 | $525.00 |
| 4/22/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to court's order continuing hearing on motion to dismiss and Case Management Conference; calendar same; email to ▆; email from Dep AG Onyeagbako. | 0:12 | $375.00 | $75.00 |
| 4/24/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with ▆; email to Dep AG Onyeagbako regarding Rule 26(f) conference and initial disclosures, discovery. | 0:12 | $375.00 | $75.00 |
| 4/26/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with Dep AG Onyeagbako. | 0:06 | $375.00 | $37.50 |
| 4/29/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Dep AG Onyeagbako regarding discovery, specific items requested, Rule 26 disclosures and motion to dismiss. | 0:24 | $375.00 | $150.00 |
| 4/30/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Begin draft of letter to Dep AG Onyeagbako regarding discovery, initial disclosures; legal research regarding standards ▆▆▆▆▆▆▆▆▆▆▆. | 1:00 | $375.00 | $375.00 |
| 5/2/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on letter to Dep AG Onyeagbako regarding discovery. | 0:30 | $375.00 | $187.50 |

| 5/3/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Revise, finalize letter to Dep AG Oneyagbako and send via email. | 0:12 | $375.00 | $75.00 |
|---|---|---|---|---|---|---|---|---|
| 5/5/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Attn to emails from Mr Linton, Dep AG Onyeagbako. | 0:06 | $375.00 | $37.50 |
| 5/6/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Tel call with ███████ regarding similar claim; follow up emails regarding potential inclusion in case. | 0:24 | $375.00 | $150.00 |
| 5/6/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Emails and tel call with Mr Linton. | 0:18 | $375.00 | $112.50 |
| 5/7/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Tel call with ███████ regarding similar situation. | 0:18 | $375.00 | $112.50 |
| 5/9/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Tel call from Mr Stewart regarding receipt of materials from CA DOJ; follow up email. | 0:12 | $375.00 | $75.00 |
| 5/10/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Emails with Mr Stewart. | 0:06 | $375.00 | N/C |
| 5/13/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Emails with Mr Stewart; email to Dep AG Onyeagbako requesting status of discovery request; receive and review packet of information from DOJ regarding administrative hearing ███████ Mr Stewart; letter to Dep AG Vann requesting hearing. | 0:30 | $375.00 | $187.50 |
| 5/14/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Review materials from DOJ, and research relevant Govt Code provisions pertaining to administrative hearing, procedures; draft and serve Notice of Defense and Request for Discovery; tel calls with Dep AG Vann regarding Mr Stewart's criminal history, lack of felony convictions; emails to ███ ███████ regarding same; follow up email to Dep AG Vann. | 1:48 | $375.00 | $675.00 |
| 5/15/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Emails and tel call with Dep AG Onyeagbako regarding efforts to obtain informal discovery, policies at issue. | 0:12 | $375.00 | $75.00 |
| 5/17/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Emails with Dep AG Vann regarding admin proceeding. | 0:12 | $375.00 | $75.00 |

| 5/21/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review DOJ Background Clearance Unit DROS procedures obtained in PRA requests; begin letter to Dep AG Onyeagbako regarding documents requested. | 0:30 | $375.00 | $187.50 |
|---|---|---|---|---|---|---|---|
| 5/23/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Stewart to discuss ████████████████████████ | 0:12 | $375.00 | $75.00 |
| 5/24/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Draft, send letter to Mr Stewart regarding ████████ further revisions to letter to Dep AG Onyeagbako to obtain pre-conference discovery and policies, and send letter via email. | 0:24 | $375.00 | $150.00 |
| 7/1/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call to ████████ with similar situation - left msg. | 0:06 | $375.00 | N/C |
| 8/13/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review file, case management filing requirement and emails; review draft Case Management Conference statement; email to Dep AG Onyeagbako regarding same - left message. | 0:18 | $375.00 | $112.50 |
| 8/14/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with Dep AG Onyeagbako regarding joint Case Management Conference statement, scheduling of tel call to discuss same; respond to email from Mr Stewart regarding case status; receive, review AG's proposed changes to draft Case Management Conference statement, and emails with ██ regarding same; further revisions to draft Case Management Conference statement and email to Ms Onyeagbako for review and approval. | 0:42 | $375.00 | $262.50 |
| 8/15/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Further emails and review of drafts regarding joint Case Management Conference statement with Ms Onyeagbako; finalize and file joint statement; coordinate with service regarding delivery of chambers copies per Judge Donato's standing orders. | 1:00 | $375.00 | $375.00 |
| 8/16/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Voice message and email to Mr Linton regarding status. | 0:06 | $375.00 | $37.50 |
| 8/20/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails and tel call with ████████ with similar situation in ████; receive and review order from ████ court; tel call with | 0:30 | $375.00 | $187.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | attorney ████ office in ████ and discuss situation. | | | |
| 8/21/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails and tel call with attorney ████ regarding ████ situation; brief review of Idaho Code provisions dealing with dismissal of case; follow up tel call and email with ████ regarding potential inclusion in case; email from ████ and review of underlying case documents; IMs with ██ regarding same. | 0:48 | $375.00 | $300.00 |
| 8/21/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Prepare for hearing on motion to dismiss; legal research regarding same; review all filings and review cases cited; prepare argument. | 4:00 | $375.00 | $1,500.00 |
| 8/21/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Non-billable time spent preparing for argument and hearing. | 1:00 | $375.00 | N/C |
| 8/22/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue preparation for hearing on motion to dismiss, and legal research regarding cases cited; travel, appear in US District Court for hearing on motion; return to office. | 4:00 | $375.00 | $1,500.00 |
| 8/22/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel calls with ██, Mr Linton and Mr Stewart regarding ████ ████ follow up email to ██ and emails regarding obtaining certified copies of records. | 0:42 | $375.00 | $262.50 |
| 8/26/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with ████ regarding obtaining certified copies of documents in underlying criminal cases; email to Mr Linton regarding ████. | 0:12 | $375.00 | N/C |
| 8/27/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Brief research of case regarding 9th Cir. treatment of wobblers for sentencing purposes; emails with Mr Linton. | 0:18 | $375.00 | $112.50 |
| 8/27/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email to ████ regarding case status. | 0:12 | $375.00 | N/C |
| 8/30/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive, review and scan certified copies of court documents; attention to court's order setting deadlines and calendar same; email to DAG Onyeagbako regarding answer date. | 0:24 | $375.00 | $150.00 |
| 9/4/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review file and documents previously produced in response to PRA requests; begin preparation of first set of requests for production of documents; emails with DAG | 1:00 | $375.00 | $375.00 |

| Date | Timekeeper | Matter | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Onyeagbako regarding time to discuss filing of answer, setting deadlines; emails with Mr Linton. | | | |
| 9/5/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft document requests; revise, finalize document requests - set one to defendants and email/mail to DAG Onyeagbako | 0:30 | $375.00 | $187.50 |
| 9/9/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with DAG Onyeagbako regarding scheduling, discovery. | 0:18 | $375.00 | $112.50 |
| 9/10/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to email from ▮ regarding additional documents produced pursuant to PRA requests; review same. | 0:30 | $375.00 | $187.50 |
| 10/2/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Check status of initial disclosures and other deadlines; email to Dep AG Onyeagbako regarding extension of initial disclosure deadline. | 0:12 | $375.00 | $75.00 |
| 10/5/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Exchange emails with Mr Stewart regarding status. | 0:12 | $375.00 | N/C |
| 10/14/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Draft Rule 26 initial disclosures for plaintiffs; emails with clients regarding ▮. | 1:12 | $375.00 | $450.00 |
| 10/17/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Exchange voice messages with Mr Linton regarding ▮▮▮. | 0:06 | $375.00 | N/C |
| 10/18/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Revise, finalize Rule 26 initial disclosures and serve on counsel via email. | 0:30 | $375.00 | $187.50 |
| 10/21/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive and review defense initial disclosures and response to req for production of documents; emails and tel call with Dep AG Onyeagbako regarding same; tel calls with Kendall Jones regarding similar situation, potential involvement in case; follow up email; discussions with ▮ regarding same. | 0:48 | $375.00 | $300.00 |
| 10/22/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive, review email and documents from Mr Jones; tel call with ▮ regarding same; follow up tel call to Mr Jones. | 0:30 | $375.00 | $187.50 |
| 10/23/2019 | George M. Lee | 7056.009 \| Linton | GML | Exchange emails with Mr Jones. | 0:12 | $375.00 | N/C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and Stewart | | | | | |
| 10/24/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Receive, review additional documents; tel call with Mr Jones | 0:18 | $375.00 | $112.50 |
| 10/29/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Tel call with Mr Linton. | 0:12 | $375.00 | N/C |
| 10/30/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Forward documents regarding Kendall Jones; tel call with ▮; send letter of representation to Mr Jones. | 0:24 | $375.00 | N/C |
| 11/5/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Begin draft of First Amended Complaint; legal research for allegations of same; emails with Mr Jones, and send FAC to clients for review. | 1:30 | $375.00 | $562.50 |
| 11/6/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Emails with Mr Jones; review revised draft amended complaint; prepare redlined version of proposed First Amended Complaint and email to Dep AG Onyeagbako requesting stipulation to filing of same; email to Mr Jones. | 1:00 | $375.00 | $375.00 |
| 11/8/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Emails with ▮ regarding admin. matters. | 0:12 | $375.00 | N/C |
| 11/12/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Discussions with ▮ regarding status; email to Dep AG Onyeagbako requesting time to discuss. | 0:18 | $375.00 | N/C |
| 11/13/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Tel call with Dep AG Onyeagbako regarding amendment of complaint. | 0:12 | $375.00 | $75.00 |
| 11/14/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Receive and review defense documents produced pursuant to requests set one; begin preparation of motion for leave to amend; review local rules regarding same. | 0:30 | $375.00 | $187.50 |
| 11/15/2019 | George M. Lee | 7056.009 | Linton and Stewart | GML | Review local rules and Judge Donato's civil standing order; draft motion for leave to file amended complaint; legal research regarding same; prepare motion, notice and memorandum. of points & authorities; prepare supporting declaration in support of motion and proposed FAC as exhibit; prepare proposed order; revise, finalize and prepare all papers for filing via ECF, submit proposed | 4:00 | $375.00 | $1,500.00 |

| | | | | order via email to chambers; follow up emails with ▮. | | | |
|---|---|---|---|---|---|---|---|
| 11/15/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Non-billable time spent preparing and submitting chambers copy of motion to Judge Donato's chambers; send via FedEx. | 0:30 | $375.00 | N/C |
| 11/19/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to court's setting/confirming of hearing date on motion for leave to amend. | 0:12 | $375.00 | N/C |
| 11/20/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Messages with ▮ regarding status, amendment. | 0:12 | $375.00 | N/C |
| 11/27/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to defense opposition to motion to amend and review same; brief discussion with ▮ regarding same; begin draft of supplemental declaration in support of motion. | 0:48 | $375.00 | $300.00 |
| 11/28/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Draft reply memorandum in support of motion to amend; legal research regarding same; continue work on supplemental declaration; review, revise and finalize all reply papers and submit for filing via ECF. | 3:30 | $375.00 | $1,312.50 |
| 12/2/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to court's order granting motion to amend; finalize and prepare FAC for filing via ECF; receive confirmation of same. | 0:24 | $375.00 | $150.00 |
| 12/3/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email FAC to individual clients; begin draft of Mr Jones's declaration in support of preliminary injunction motion and email to Mr Jones for review. | 1:00 | $375.00 | $375.00 |
| 12/3/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review defense documents produced (001-113) and draft and send letter to Dep AG Onyeagbako regarding same. | 0:30 | $375.00 | $187.50 |
| 12/5/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive, review email from K. Jones with ▮▮▮▮▮; vm from Mr Jones. | 0:30 | $375.00 | $187.50 |
| 12/6/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Jones; revise declaration and send to Mr Jones for review; receive signed version; draft declaration for Mr Linton and forward to Mr Linton for review. | 1:00 | $375.00 | $375.00 |
| 12/10/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Dep AG Onyeagbako to discuss defendants' production of documents per letter of 12/3/19; begin draft of confirming letter regarding same. | 0:30 | $375.00 | $187.50 |

| 12/10/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Begin work on motion for preliminary injunction; draft notice and memorandum; legal research regarding same; vm from Mr Linton. | 1:24 | $375.00 | $525.00 |
|---|---|---|---|---|---|---|---|
| 12/11/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review documents to be authenticated; prepare Requests for Admissions to defendants and attach exhibits; revise and finalize same; draft confirming letter to Dep AG Onyeagbako; email and send letter and RFAs to Ms Onyeagbako; legal research regarding ███████ ██████. | 3:24 | $375.00 | $1,275.00 |
| 12/11/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Stewart; revise declaration and send to Mr Stewart for signature; emails with Mr Jones. | 0:18 | $375.00 | $112.50 |
| 12/13/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on motion for prelim injunction; legal research regarding same; revise declarations and email to clients. | 2:00 | $375.00 | $750.00 |
| 12/16/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on motion for prelim injunction and legal research regarding same; discussion with ███; tel call with Mr Linton; attn to defense filing of answer. | 4:00 | $375.00 | $1,500.00 |
| 12/17/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft motion for prelim injunction and supporting papers; email draft to client for review and discussion regarding additional areas for research; follow up emails regarding same. | 4:24 | $375.00 | $1,650.00 |
| 12/18/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft motion for prelim injunction; emails and tel call with ██████ regarding felony conviction research; emails and tel call with ██████ regarding same; continue legal research in support of motion; draft and revise attorney declaration and emails and tel calls with ██ regarding same. | 4:00 | $375.00 | $1,500.00 |
| 12/19/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on memorandum; emails with ██ and others regarding additions; review memorandum from ████████ with additional analysis and incorporate into memorandum; further revisions to motion and draft proposed order; tel call with ████ regarding Jones allegations and argument regarding enforcement; review redline changes from █████; revise, finalize and prepare all papers and exhibits for filing; file via ECF; email proposed order to Judge Donato's chambers. | 6:00 | $375.00 | $2,250.00 |

| 12/19/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email to Dep AG Onyeagbako offering to alter briefing schedule. | 0:12 | $375.00 | $75.00 |
|---|---|---|---|---|---|---|---|
| 12/20/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review local rules; prepare chambers copy of motion papers and arrange for delivery to Judge Donato's chambers; emails with Dep AG Onyeagbako regarding scheduling, offer to continue hearing and briefing schedule. | 0:30 | $375.00 | $187.50 |
| 12/23/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to emails from Dep AG Onyeagbako regarding hearing and briefing regarding MPI; further email to Ms Onyeagbako regarding same. | 0:18 | $375.00 | $112.50 |
| 12/24/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Exchange emails with Dep AG Onyeagbako. | 0:12 | $375.00 | $75.00 |
| 12/26/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Draft and send stipulation and proposed order to Dep AG Onyeagbako for review and approval to file. | 0:30 | $375.00 | $187.50 |
| 12/31/2019 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive and review defense redline revisions to stipulation and proposed order; follow up emails regarding same | 0:18 | $375.00 | $112.50 |
| 1/1/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Revise, finalize and prepare and file stipulation to continue hearing on MPI and briefing schedule via ECF (.2); copy of proposed order to chambers per local rules (.1) | 0:18 | $375.00 | $112.50 |
| 1/2/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to court's order adopting stipulation and continuing hearing, setting briefing schedule on plaintiffs' MPI. | 0:12 | $375.00 | $75.00 |
| 1/10/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to court's issuance of scheduling order and scheduling of pretrial conference and bench trial, and calendar dates related to same. | 0:30 | $375.00 | $187.50 |
| 1/11/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review U.S. v. Torres case (9th Cir) (.3); emails with █ regarding same (N/C) | 0:18 | $375.00 | $112.50 |
| 1/13/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive and review defendants' responses to requests for admission   set one; discuss with █. | 0:12 | $375.00 | $75.00 |
| 1/27/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive, begin initial review of defense opposition to MPI. | 0:42 | $375.00 | $262.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/28/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft reply; legal research in support of reply. | 1:30 | $375.00 | $562.50 |
| 1/29/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft reply memorandum; legal research regarding same. | 3:00 | $375.00 | $1,125.00 |
| 1/30/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft reply memorandum; legal research regarding same. | 3:30 | $375.00 | $1,312.50 |
| 2/2/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft of reply memorandum in support of MPI. | 2:30 | $375.00 | $937.50 |
| 2/3/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft reply memorandum in support of MPI (4.0); email drafts to ▉ for review (.2); tel call with ▉ (.3); revise, finalize reply memorandum and supplemental declaration and file via ECF (.5) | 5:00 | $375.00 | $1,875.00 |
| 2/3/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Prepare and send chambers copy to Judge Donato's chambers | 0:12 | $375.00 | N/C |
| 2/6/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to order from court continuing hearing on motion for prelim injunction. | 0:12 | $375.00 | $75.00 |
| 2/7/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review Judge Donato's standing order regarding civil discovery (.2); draft email to Dep AG Onyeagbako requesting 30(b)(6) and Wilson's deposition dates (.3) | 0:30 | $375.00 | $187.50 |
| 2/18/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review file, status and prior document requests (.4); prepare deposition notices for DOJ 30(b)(6) PMK and defendant R Wilson (.5); email to Dep AG Onyeagbako (.1) | 1:00 | $375.00 | $375.00 |
| 2/19/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Prepare for hearing on MPI (1.3); emails with ▉ regarding legal research concerning ▉ (.2) | 1:30 | $375.00 | $562.50 |
| 2/20/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Further preparation for hearing (1.0); travel and attend hearing on motion for prelim injunction, post-hearing discussion with Dep AG Onyeagbako (1.0); return to office (.5) | 2:30 | $375.00 | $937.50 |
| 2/21/2020 | George M. Lee | 7056.009 \| Linton | GML | Tel call with client. | 0:12 | $375.00 | N/C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and Stewart | | | | | |
| 2/28/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with Dep AG Onyeagbako regarding defendant depositions, scheduling. | 0:12 | $375.00 | $75.00 |
| 3/2/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Prepare, send amended deposition notice for DOJ PMK. | 0:12 | $375.00 | $75.00 |
| 3/5/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Stewart regarding status. | 0:12 | $375.00 | $75.00 |
| 3/5/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review plaintiffs' initial disclosures; prepare supplemental disclosures per FRCP 26(e) and serve on Dep AG Onyeagbako via email | 0:30 | $375.00 | $187.50 |
| 3/5/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with ▮▮▮▮ regarding similar situation | 0:48 | $375.00 | N/C |
| 3/10/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Discussion with ▮ (.2); email from DAG Onyeagbako regarding Defendant Wilson's deposition (.1) | 0:18 | $375.00 | $112.50 |
| 3/16/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call to Dep AG Onyeagbako regarding deposition, City & County of San Francisco shutdown order (.2); follow up email confirming conversation (.1) | 0:18 | $375.00 | $112.50 |
| 4/9/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Jones regarding status. | 0:12 | $375.00 | $75.00 |
| 4/13/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email to Dep AG Onyeagbako regarding stipulation to extension of fact witness discovery cutoff or continuation of depositions. | 0:18 | $375.00 | $112.50 |
| 4/14/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Follow up email to Dep AG Onyeagbako (.1); draft and send revised provisional deposition notices (.2) | 0:18 | $375.00 | $112.50 |
| 4/15/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Follow up emails with Dep AG Onyeagbako regarding discovery cutoff and deposition. | 0:18 | $375.00 | $112.50 |
| 4/15/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Arrange for telephonic deposition with court reporter. | 0:12 | $375.00 | N/C |

| 4/20/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to, consider email from Dep AG Onyeagbako regarding extension of discovery cutoff and related deadlines (.4); email to ███ regarding same (.2) | 0:36 | $375.00 | $225.00 |
|---|---|---|---|---|---|---|---|
| 4/29/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email to Dep AG Oneyagbako regarding extension of discovery deadline, deposition; tel call and leave vm. | 0:24 | $375.00 | $150.00 |
| 5/4/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email to Dep AG Onyeagbako. | 0:12 | $375.00 | $75.00 |
| 5/6/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Dep AG Onyeagbako. | 0:24 | $375.00 | $150.00 |
| 5/11/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Prepare new notice of deposition of DOJ 30(b)(6) designee (.3); email to Dep AG Onyeagbako (.2) | 0:30 | $375.00 | $187.50 |
| 5/11/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with court reporting service continuing scheduled deposition. | 0:06 | $375.00 | N/C |
| 5/21/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to court's order denying preliminary injunction. | 0:18 | $375.00 | $112.50 |
| 6/1/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Prepare for DOJ's 30(b)(6) deposition, review and assemble documents for use as exhibits. | 1:30 | $375.00 | $562.50 |
| 6/2/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue preparation for DOJ 30(b)(6) deposition, review documents and prepare deposition exhibits (2.2); emails with DAG Onyeagbako regarding deposition, documents to be produced (.3) | 2:30 | $375.00 | $937.50 |
| 6/2/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Communications with court reporter regarding remote deposition login information. | 0:12 | $375.00 | N/C |
| 6/3/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue preparation for DOJ 30(b)(6) deposition, review documents (1.1); email from DAG Onyagbako regarding inability to produce documents, and follow up emails regarding same (.4) | 1:30 | $375.00 | $562.50 |
| 6/4/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue preparation for DOJ 30(b)(6) deposition (3.9); emails with client (.2); prepare and upload exhibits to shared dropbox folder and emails to counsel regarding | 5:00 | $375.00 | $1,875.00 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | same (.5); receive and review additional documents from DAG Onyeagbako via email (.4) |  |  |  |
| 6/5/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Linton. | 0:18 | $375.00 | $112.50 |
| 6/5/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Long tel call with ▉ regarding deposition, strategy. | 1:00 | $375.00 | $375.00 |
| 6/5/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Further preparation for deposition (.5); take remote deposition of Mr Matsumoto as DOJ's 30(b)(6) designee (3.3). | 3:48 | $375.00 | $1,425.00 |
| 6/8/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Linton (.3); email to DAG Onyeagbako regarding Linton's residence, offer to amend complaint (.2) | 0:30 | $375.00 | $187.50 |
| 6/8/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Begin work on motion for summary judgment, review all pleadings and prior motions (.9); legal research regarding summary judgment procedures and Judge Donato's treatment of summary judgment motions (.8) | 1:42 | $375.00 | $637.50 |
| 6/11/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with ▉ regarding defense request to file cross-motions for summary judgment (.3); email to DAG Onyeagbako regarding same (.2) | 0:30 | $375.00 | $187.50 |
| 6/14/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on motion for summary judgment memorandum; legal research regarding ▉▉▉▉ ▉▉▉▉▉▉▉ (5.3); send copy of 30(b)(6) deposition to client (.2); draft and send declaration for Mr Linton (.5) | 6:00 | $375.00 | $2,250.00 |
| 6/14/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with ▉▉▉▉▉▉ regarding similar claims arising from ▉▉▉▉. | 0:12 | $375.00 | N/C |
| 6/15/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with ▉▉▉▉▉▉. | 0:12 | $375.00 | N/C |
| 6/15/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on motion for summary judgment (2.7); legal research regarding state theories of liability, proof (1.0); draft and send declarations for Mr Stewart and Mr Jones (.5); emails with DAG Onyeagbako regarding cross-motions (.2) | 4:24 | $375.00 | $1,650.00 |

| 6/16/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on motion for summary judgment memorandum (1.8); draft and send declaration to Mr Linton for review (.4); review organizational standing requirements (.5), draft and circulate declaration for organizations to ██ for review (.5) | 3:12 | $375.00 | $1,200.00 |
|---|---|---|---|---|---|---|---|
| 6/17/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on motion for summary judgment memorandum (3.0); legal research regarding ███████████ (.8); continue review of Matsumoto Deposition (1.2); emails with A. Richards, prepare and send draft declaration (.5); emails with Mr Stewart (.2); emails with K. Jones (.2). | 5:54 | $375.00 | $2,212.50 |
| 6/18/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on motion for summary judgment memorandum (6.0); legal research regarding summary judgment and ██████ arguments (1.0); review and incorporate DOJ deposition testimony (.8); tel calls with Mr Jones, Mr Linton and Adam Richards (.6); draft and send revised declarations per discussions, receive and review signed copies from Mr Jones, Richards (.3); assemble for filing with exhibits (.3) | 9:00 | $375.00 | $3,375.00 |
| 6/19/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with client regarding strategy (.5); legal research regarding ██████ and summary judgment (.9); revise notice of motion, and continue work on motion for summary judgment memorandum (8.5) | 9:54 | $375.00 | $3,712.50 |
| 6/20/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on motion for summary judgment memorandum (1.3); prepare and circulate draft to clients for review with analysis (.5); prepare authenticating declaration and assembly of exhibits (.5) | 2:18 | $375.00 | $862.50 |
| 6/21/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to client changes and comments on draft motion for summary judgment and make additional changes (.6); continue review and preparation of all exhibits for use in summary judgment motion (3.5) | 4:06 | $375.00 | $1,537.50 |
| 6/22/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on, revise and finalize memorandum, review all declarations and exhibits (3.9); prepare proposed order (.5); finalize all papers and file via ECF | 5:00 | $375.00 | $1,875.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | (.4); email proposed orders to chambers per Local Rules (.2) | | | |
| 6/23/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with ████ regarding defense proposal regarding cross-motions for summary judgment. | 0:18 | $375.00 | $112.50 |
| 7/20/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with ████n regarding similar situation, ████ state conviction. | 0:18 | $375.00 | N/C |
| 8/22/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to filing of defense opposition to motion for summary judgment, and begin review of new authorities cited. | 0:42 | $375.00 | $262.50 |
| 8/24/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue review of defendants' opposition to motion for summary judgment, and legal research regarding same. | 1:00 | $375.00 | $375.00 |
| 9/11/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Begin work on reply memorandum in support of summary judgment motion. | 1:18 | $375.00 | $487.50 |
| 9/14/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on reply memorandum in support of motion for summary judgment. | 2:00 | $375.00 | $750.00 |
| 9/16/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on reply memorandum in support of motion for summary judgment (2.0); legal research regarding same (1.0) | 3:00 | $375.00 | $1,125.00 |
| 9/17/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on reply memorandum in support of motion for summary judgment, and legal research regarding same. | 10:00 | $375.00 | $3,750.00 |
| 9/18/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on reply memorandum in support of motion for summary judgment, and legal research regarding same. | 10:00 | $375.00 | $3,750.00 |
| 9/19/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on reply memorandum in support of motion for summary judgment (1.1); email draft to ██ for review and comment (.2) | 1:18 | $375.00 | $487.50 |
| 9/20/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on reply memorandum (.5); emails with ██ regarding same (.1) | 0:36 | $375.00 | $225.00 |
| 9/21/2020 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review, revise and finalize reply memorandum in support of motion for summary judgment (2.0); file via ECF (.4); email to ██ regarding same (.1) | 2:30 | $375.00 | $937.50 |

| 5/11/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Chad Linton regarding status. | 0:12 | $375.00 | $75.00 |
|---|---|---|---|---|---|---|---|
| 6/7/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tell call with Mr Jones. | 0:12 | $375.00 | $75.00 |
| 6/23/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review Bruen decision; email to █, █ regarding supplemental briefing on history. | 0:30 | $375.00 | $187.50 |
| 6/24/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with █ (.4); compose and send email to DAG Echeverria to meet/confer regarding lifting stay (.4), copy to JG (.3) | 1:06 | $375.00 | $412.50 |
| 6/27/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with DAG Echeverria to meet/confer regarding motion to lift stay (.2); begin draft of administrative motion to lift stay, review case history, local rules and Bruen and Duncan (4.0); begin draft of proposed order (.5) | 4:42 | $375.00 | $1,762.50 |
| 6/28/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Revise and finalize admin motion to lift stay: prepare attorney declaration in support of same (.5); finalize proposed order (.3); submit all motion papers for filing via ECF (.4); send Word version of proposed order to chambers (.2) | 1:24 | $375.00 | $525.00 |
| 6/28/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email to clients. | 0:12 | $375.00 | $75.00 |
| 6/30/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to court's order lifting stay, and em to client regarding same; calendar deadlines (.2); follow up emails with █ and legal team (.3) | 0:30 | $375.00 | $187.50 |
| 7/7/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Stewart (.1); review court's order, and consider email to DAG Hakl and Echeverria regarding proposed briefing schedule (.3); email to legal team regarding status and briefing schedule (.3) | 0:42 | $375.00 | $262.50 |
| 7/8/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Draft and send email to DAGs Hakl and Echeverria regarding proposed briefing schedule for MSJ/stip. | 0:12 | $375.00 | $75.00 |
| 7/11/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Em from DAG Supervisor Hakl. | 0:06 | $375.00 | $37.50 |
| 7/12/2022 | George M. Lee | 7056.009 \| Linton | GML | Emails with DAG Yen (.2); draft and prepare stipulation regarding | 0:42 | $375.00 | $262.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | and Stewart | briefing schedule, and send to counsel for review (.5) | | |
| 7/13/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with ▮. | 0:18 | $375.00 | $112.50 |
| 7/14/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Finalize stip regarding briefing, and prepare proposed order; send to OC for review (.3); file stip and proposed order via ECF and transmit proposed order to chambers per Local Rule (.2) | 0:30 | $375.00 | $187.50 |
| 7/15/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to court's order approving stipulation and ordering briefing schedule; calendar dates. | 0:12 | $375.00 | $75.00 |
| 8/2/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with ▮▮▮▮ regarding similar claims. | 0:12 | $375.00 | N/C |
| 8/2/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Research regarding historical limitations on RKBA by non-violent felons, review Greenlee article and Kanter v. Barr dissent. | 1:00 | $375.00 | $375.00 |
| 8/18/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Begin work on new summary judgment motion; prepare new notice, and new declarations, and circulate new declarations to clients (1.0); legal research, and begin preparation of new memorandum to incorporate Bruen arguments (1.6) | 2:36 | $375.00 | $975.00 |
| 8/19/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Stewart (.2); tel call with ▮ (.3) | 0:30 | $375.00 | $187.50 |
| 8/22/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Linton (.2); tel call with Mr Stewart (.2); revise and resend declarations in support of new sum judgment motion (.5); continue work on new summary judgment motion memorandum, and legal research regarding same (6.0); email draft to ▮▮▮▮ for review (.3) | 7:12 | $375.00 | $2,700.00 |
| 8/23/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review and revise draft memorandum in support of motion for summary judgment, and circulate .v02 to ▮ for review. | 0:54 | $375.00 | $337.50 |
| 8/23/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call to Mr Stewart, and follow up email. | 0:12 | $375.00 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/24/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call, em to P Stewart regarding status of declaration (.2); follow up tel calls and attempts to have Mr Stewart to sign document electronically (.6); receive and review proposed changes and suggestions to memorandum from ▆ (.3) | 1:06 | $375.00 | $412.50 |
| 8/25/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Assist Mr Stewart in signing declaration (.5); continue work on, and revise memorandum in support of motion for summary judgment and circulate to ▆ for review (4.0); tel call and email to Adam Richards regarding new declaration; prepare new declarations, assemble exhibits, and email to K Jones (1.5); review all motion for summary judgment papers in preparation for filing (1.0) | 7:00 | $375.00 | $2,625.00 |
| 8/26/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email from KJ (.1); emails with ▆▆ regarding final reviews of summary judgment papers and approval regarding same (.5); finalize, file new summary judgment motion via ECF (.4); prepare proposed order and email to chambers per Local Rules (.3) | 1:18 | $375.00 | $487.50 |
| 9/26/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive and review defendants' opposition to motion for summary judgment and supporting declaration. | 0:42 | $375.00 | $262.50 |
| 9/27/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review Greenlee article and other authorities, and review defendants' opposition (.3); begin preparation of reply memorandum in support of motion for summary judgment (.4) | 0:42 | $375.00 | $262.50 |
| 10/3/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review Greenlee article and other legal research regarding ▆▆ ▆▆ (.5); continue work on draft reply memorandum regarding motion for summary judgment (2.0) | 2:30 | $375.00 | $937.50 |
| 10/4/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on reply memorandum in support of motion for summary judgment. | 2:30 | $375.00 | $937.50 |
| 10/6/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on reply memorandum in support of motion for summary judgment, and legal and historical research regarding same. | 6:00 | $375.00 | $2,250.00 |
| 10/7/2022 | George M. Lee | 7056.009 \| Linton | GML | Emails with ▆▆ (.3); continue research and work on reply memorandum in support of motion | 2:18 | $375.00 | $862.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | and Stewart | | | for summary judgment, and email draft to ■ for review (2.0) | | | |
| 10/9/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails with ■ and review comments to draft reply brief regarding 2A history and ■ ■ | 0:30 | $375.00 | $187.50 |
| 10/10/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review and incorporate JG comments into further draft, and legal and historical research regarding same (2.0); circulate draft reply memorandum to clients and team for review, and review changes from ■ (.5); make further revisions and near-finalize with tables (1.8) | 4:18 | $375.00 | $1,612.50 |
| 10/11/2022 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review, revise, and finalize reply memorandum in support of motion for summary judgment (1.9); prepare notice of name change and supplemental disclosure regarding FPCAF (.5); prepare and submit all papers for filing via ECF (.4) | 2:48 | $375.00 | $1,050.00 |
| 2/2/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review 5th Cir decision in U.S. v. Rahimi (.5); emails with ■; prepare draft Statement of Recent Decision in support of summary judgment motion (.5) | 1:00 | $375.00 | $375.00 |
| 2/3/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Prepare and file notice of change of address, and Statement of Recent Decision regarding Rahimi case via ECF. | 0:18 | $375.00 | $112.50 |
| 3/24/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to court's order setting hearing and requesting further briefing on questions; calendar same. | 0:24 | $375.00 | $150.00 |
| 4/5/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review court's request for briefing on specified issues, and begin preparation of outline; legal research regarding same. | 3:24 | $375.00 | $1,275.00 |
| 4/6/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on outline of response to court's questions; email draft outline to team for review and comment (1.5); tel call to Mr Stewart - left msg and follow up email (.2) | 1:42 | $375.00 | $637.50 |
| 4/10/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Stewart (.2); review comments and begin work on draft response to court questions [ECF 68], and emails with legal team regarding ■ (1.5) | 1:42 | $375.00 | $637.50 |
| 4/12/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on draft response to court questions. | 2:30 | $375.00 | $937.50 |

| 4/16/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive and review further comments from ▮ (.4); prepare further draft of brief responding to court questions, and circulate for review (.6) | 1:00 | $375.00 | $375.00 |
| 4/17/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on brief responding to court questions, with legal research regarding same (5.0); emails with ▮ regarding ▮▮▮ issues, and review and research related Supreme Court authorities (.6) | 5:36 | $375.00 | $2,100.00 |
| 4/18/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Further emails with ▮ and research regarding ▮▮ issues (1.0); review, revise and finalize brief responding to court questions, and submit for ECF filing (1.5); email to clients regarding hearing (.2) | 2:42 | $375.00 | $1,012.50 |
| 4/20/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Emails, tel call with Mr Jones. | 0:12 | $375.00 | $75.00 |
| 4/23/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Prepare for hearing on motion for summary judgment: Review briefs and cases cited. | 1:30 | $375.00 | $562.50 |
| 4/24/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue preparation for hearing on motion for summary judgment: Review briefs and all cases cited, and legal research regarding AZ statutes regarding first degree burglary. | 5:00 | $375.00 | $1,875.00 |
| 4/25/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Return to office. | 0:30 | $375.00 | N/C |
| 4/25/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue preparation for hearing (1.3); travel (.5) and appear (.7) in US District Court for hearing on motion for summary judgment. | 2:30 | $375.00 | $937.50 |
| 4/26/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Draft and send long email to clients regarding ▮▮▮ | 0:30 | $375.00 | $187.50 |
| 4/27/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Stewart (.2); review client's charging document and research regarding Ariz Revised Statutes in 1976 (.5) | 0:42 | $375.00 | $262.50 |
| 4/28/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Further emails with Mr Stewart and review ▮▮ (.3); draft and send revised supplemental declaration (.5) | 0:48 | $375.00 | $300.00 |

| Date | Name | Matter | Code | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5/1/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel calls with Mr Stewart (.2); resend and receive signed supplemental declaration from Mr Stewart (.2) | 0:24 | $375.00 | $150.00 |
| 5/1/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Begin preparation of supplementary statement following hearing, and review Ariz. statute and cases. | 1:00 | $375.00 | $375.00 |
| 5/2/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Continue work on, finalize and file plaintiffs' supplementary material following hearing, with supplemental declaration of Mr Stewart, via ECF. | 1:00 | $375.00 | $375.00 |
| 6/8/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review 3d Cir en banc decision in Range v. Attorney General; prepare and file notice of supplemental authority regarding same. | 0:30 | $375.00 | $187.50 |
| 6/9/2023 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attn to defendant's filing of notice of statement of recent decision regarding U.S. v. Jackson. | 0:12 | $375.00 | $75.00 |
| 2/28/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Attention to district court's order granting summary judgment for plaintiffs, and review same; calendar further deadlines (.6); emails with clients regarding ruling (.4) | 1:00 | $375.00 | $375.00 |
| 2/28/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Comment to media regarding district court's ruling. | 0:18 | $375.00 | N/C |
| 2/29/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel calls with Mr Jones and Mr Stewart (.3); follow up on contact with Mr Linton and research regarding apparent death; research and search for family members and survivors and attempts to contact same (1.9); emails with ██████ regarding next steps, injunction (.4); review operative pleadings and scope of court's order (.4) | 3:00 | $375.00 | $1,125.00 |
| 3/1/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Telephone call with Mrs Linton regarding Chad's passing; send copy of order regarding summary judgment (.4); legal research regarding procedure upon death of plaintiff (.5); email to ██ regarding next steps (.3) | 1:12 | $375.00 | $450.00 |
| 3/1/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with ██████████ regarding similar claim. | 0:24 | $375.00 | N/C |
| 3/6/2024 | George M. Lee | 7056.009 \| Linton | GML | Emails with ██ regarding scheduling time to discuss strategy. | 0:12 | $375.00 | N/C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | and Stewart | | | | |
| 3/7/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Research form of Statement of Fact of Death and stipulation for dismissal of defendant (.2); tel call with █ regarding future of case, next steps (.3); email to Mrs Linton (.1) | 0:36 | $375.00 | N/C |
| 3/12/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Long email to █ regarding status (.3); prepare for call, and tel call with Dep AG Jerry Yen regarding death of plaintiff Linton, stip to dismiss Defendant Wilson, and scope of proposed judgment, and settlement (.4); begin work on draft of proposed judgment (.5) | 1:12 | $375.00 | $450.00 |
| 3/13/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Review FRCP 41 and local rules requirements regarding stipulation to dismiss individual defendant (.5); draft stip regarding dismissal of Defendant Wilson (.3); continue work on draft judgment and circulate to clients for review (.8); follow up emails regarding same (.2); revise, finalize and send to Dep AG Yen for review along with draft stipulation regarding dismissal of DAG Wilson (.5) | 2:18 | $375.00 | $862.50 |
| 3/18/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Follow up email to DAG Yang regarding status (.2); review voice message from Mr Stewart and send email (.3) | 0:30 | $375.00 | $187.50 |
| 3/19/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Email from DAG Yang. | 0:06 | $375.00 | $37.50 |
| 3/21/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Finalize stipulation to dismiss Defendant Wilson (.2); prepare Statement of Fact of Death of Mr Linton (.3); file Statement of Fact of Death and Stipulation regarding Dismissal of Defendant Wilson via ECF (.3); continue work on redline revisions to AGO's edits to proposed judgment, and email to DAG Yang regarding same (.6); follow up tel call with DAG Yang (.3); revise proposed judgment and send to counsel for review (.3); review further revisions from AGO and respond to same (.5) | 2:30 | $375.00 | $937.50 |
| 3/22/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Further emails, revisions to draft judgment (.6); tel call with Dep AG Yang regarding same (.3); send further revised version (.2); receive and review final, agreed-upon version, and prepare for filing via | 1:42 | $375.00 | $637.50 |

| Date | Name | Matter | Initials | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | ECF (.4); submit proposed order to chambers in Word (.2) | | | |
| 4/2/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Tel call with Mr Moscaret regarding expert declaration. | 0:42 | $375.00 | $262.50 |
| 4/15/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive, review draft declaration from Mr Moscaret. | 0:12 | $375.00 | $75.00 |
| 6/17/2024 | George M. Lee | 7056.009 \| Linton and Stewart | GML | Receive and review court's entry of permanent injunction, and judgment (.2); email to clients (.2) | 0:24 | $375.00 | $150.00 |
| | | | | | **394:24** | | **$141,000.00** |
| **TOTALS** | | | | | **394:24** | | **$141,000.00** |

**EXHIBIT B**

# No Charge Billing List

Print | Close Window

INVOICED AND UN INVOICED TIME ⌄

| Date | Client Name | Project | Timekeeper | Description | Hours | Rate | Amount Not Charged |
|------|-------------|---------|------------|-------------|-------|------|--------------------|
| 9/25/2018 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Receive, review email and documents from attorney Adam Richards regarding Chad Linton denial of firearm purchase. | 0:30 | $375.00 | $187.50 |
| 11/20/2018 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Review draft letter from A Richards to Dep AG Robert Wilson regarding Chad Linton denial of firearm rights. | 0:12 | $375.00 | $75.00 |
| 11/23/2018 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Attn to message to ██████████ ███ from Paul Stewart | 0:12 | $375.00 | $75.00 |
| 11/26/2018 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Review Linton file and documents saved by Adam Richards; legal research regarding Full Faith & Credit Clause, whether ██████████ ███; email to ██ regarding same. | 4:00 | $375.00 | $1,500.00 |
| 11/28/2018 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with ██ regarding Linton claims, FF&C Clause, etc. | 0:18 | $375.00 | $112.50 |
| 11/30/2018 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call to potential claimant Paul M. Stewart   left msg. | 0:12 | $375.00 | $75.00 |
| 12/7/2018 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with ██ regarding status of complaint, etc. | 0:24 | $375.00 | $150.00 |
| 1/16/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with ██ regarding status, service. | 0:12 | $375.00 | $75.00 |
| 1/25/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with Mr Linton regarding status. | 0:12 | $375.00 | $75.00 |
| 2/22/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with Dep AG M Onyeagbako regarding defendants' motion to dismiss; discussion with ██ regarding same. | 0:18 | $375.00 | $112.50 |

| 3/11/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Attn to court's order rejecting opposition; begin revisions to opposition to motion to dismiss to fit page limits; emails with ▮ regarding same. | 2:00 | $375.00 | $750.00 |
|---|---|---|---|---|---|---|---|
| 3/19/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with attorney ▮▮▮ regarding potential similar case; tel call to ▮▮▮ - left message. | 0:18 | $375.00 | $112.50 |
| 3/24/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with ▮ regarding defendants' reply memorandum; review same. | 0:30 | $375.00 | $187.50 |
| 3/27/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with Mr Stewart regarding ▮▮▮. | 0:12 | $375.00 | $75.00 |
| 4/15/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Prepare and file Notice of Change of Firm Name and Address via ECF. | 0:12 | $375.00 | $75.00 |
| 5/10/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with Mr Stewart. | 0:06 | $375.00 | $37.50 |
| 7/1/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call to ▮▮▮ with similar situation - left msg. | 0:06 | $375.00 | $37.50 |
| 8/21/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Non billable time spent preparing for argument and hearing. | 1:00 | $375.00 | $375.00 |
| 8/26/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with ▮▮▮ regarding obtaining certified copies of documents in underlying criminal cases; email to Mr Linton regarding ▮▮▮. | 0:12 | $375.00 | $75.00 |
| 8/27/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Email to ▮▮▮ regarding case status. | 0:12 | $375.00 | $75.00 |
| 10/5/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Exchange emails with Mr Stewart regarding status. | 0:12 | $375.00 | $75.00 |
| 10/17/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Exchange voice messages with Mr Linton regarding ▮▮▮. | 0:06 | $375.00 | $37.50 |
| 10/23/2019 | 7056.009 \| Linton | GML | George M. Lee | Exchange emails with Mr Jones. | 0:12 | $375.00 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | and Stewart | | | | | | |
| 10/29/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with Mr Linton. | 0:12 | $375.00 | $75.00 |
| 10/30/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Forward documents regarding Kendall Jones; tel call with █; send letter of representation to Mr Jones. | 0:24 | $375.00 | $150.00 |
| 11/8/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with █████ regarding admin. matters. | 0:12 | $375.00 | $75.00 |
| 11/12/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Discussions with █ regarding status; email to Dep AG Onyeagbako requesting time to discuss. | 0:18 | $375.00 | $112.50 |
| 11/15/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Non-billable time spent preparing and submitting chambers copy of motion to Judge Donato's chambers; send via FedEx. | 0:30 | $375.00 | $187.50 |
| 11/19/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Attention to court's setting/confirming of hearing date on motion for leave to amend. | 0:12 | $375.00 | $75.00 |
| 11/20/2019 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Messages with █ regarding status, amendment. | 0:12 | $375.00 | $75.00 |
| 2/3/2020 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Prepare and send chambers copy to Judge Donato's chambers | 0:12 | $375.00 | $75.00 |
| 2/21/2020 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with client. | 0:12 | $375.00 | $75.00 |
| 3/5/2020 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with ██████ regarding similar situation | 0:48 | $375.00 | $300.00 |
| 4/15/2020 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Arrange for telephonic deposition with court reporter. | 0:12 | $375.00 | $75.00 |
| 5/11/2020 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with court reporting service continuing scheduled deposition. | 0:06 | $375.00 | $37.50 |

| 6/2/2020 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Communications with court reporter regarding remote deposition login information. | 0:12 | $375.00 | $75.00 |
| 6/14/2020 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with ██████████ regarding similar claims arising from ████. | 0:12 | $375.00 | $75.00 |
| 6/15/2020 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with ████████. | 0:12 | $375.00 | $75.00 |
| 7/20/2020 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with ████████████ regarding similar situation, ██████ state conviction. | 0:18 | $375.00 | $112.50 |
| 8/2/2022 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with ████████ regarding similar claims. | 0:12 | $375.00 | $75.00 |
| 4/25/2023 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Return to office. | 0:30 | $375.00 | $187.50 |
| 2/28/2024 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Comment to media regarding district court's ruling. | 0:18 | $375.00 | $112.50 |
| 3/1/2024 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Tel call with ████████████ regarding similar claim. | 0:24 | $375.00 | $150.00 |
| 3/6/2024 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Emails with ███ regarding scheduling time to discuss strategy. | 0:12 | $375.00 | $75.00 |
| 3/7/2024 | 7056.009 \| Linton and Stewart | GML | George M. Lee | Research form of Statement of Fact of Death and stipulation for dismissal of defendant (.2); tel call with ███ regarding future of case, next steps (.3); email to Mrs Linton (.1) | 0:36 | $375.00 | $225.00 |
| **TOTALS** | | | | | **18:24** | | **$6,900.00** |

**EXHIBIT C**

# SEILER EPSTEIN LLP

### ATTORNEYS AT LAW

GML@SEILEREPSTEIN.COM

May 3, 2019

Via email: <maureen.onyeagbako@doj.ca.gov>

Maureen C. Onyeagbako
Deputy Attorney General
OFFICE OF THE ATTORNEY GENERAL
1300 I Street, Suite 125
Sacramento, CA 94244-2550

Re:     *Linton v. Becerra, et al.*
        N.D. Cal. No. 3:18-cv-07653-JD

Dear Ms Onyeagbako:

    This will confirm the substance of our telephone conversation on April 29, 2019, in which we discussed plaintiffs' inclination and intention to move forward with initial disclosures and limited discovery pending the hearing of defendants' motion to dismiss ("Motion"), which the court has now continued to August 22, 2019.

    As we discussed, in light of the court's continuation of the hearing on the Motion, which is now approximately four months away, we believe it is our obligation to move the case forward with limited disclosures and written discovery.  To recap, on April 15, 2019, we conferred by telephone to discuss the items required by Judge Donato's Reassignment Order of December 27, 2018 [ECF No. 9], the "Standing Order for Civil Cases Before Judge James Donato" and the "Standing Order For All Judges of the Northern District – Contents of Joint Case Management statement" which were attached to the Order, in anticipation of the May 2, 2019 case management conference. Among those items required, we discussed a proposed discovery plan, including the exchange of initial disclosures pursuant to FRCP 26(a)(1), written discovery and depositions.  At the time, while defendants' Motion was then pending and scheduled to be heard on May 2, 2019, we anticipated and thus proposed the exchange of initial disclosures two weeks after all defendants have filed answers in the action (if the Motion is denied) and proceeding with discovery thereafter.

    The court's movement of the hearing of the motion to August 22, 2019, however, changes this tentative proposal.  Should we now simply hold disclosures and discovery in abeyance pending the Motion, it would result in a *de facto* four-month stay of all discovery in this matter, something that the Rules do not anticipate, nor would we think the Court intended to have imposed.  Indeed, the court had intended to place a stay on all discovery, it would have simply stated so.  Rather, we

# SEILER EPSTEIN LLP

ATTORNEYS AT LAW

Page 2

think the judges of the Northern District expect parties to move the cases along, efficiently and expeditiously, allowing for no unnecessary or unauthorized delays.

At the same time, and as we discussed in our telephone call, we are not unmindful of the need to proceed economically and practically as well. Thus, we do not anticipate nor desire to bear the expense of depositions prior to any hearing on the Motion, but rather, would seek a limited set of documents that specifically pertain to the primary claims and defenses in the case.  Specifically, as mentioned, plaintiffs would be requesting that defendants produce three discrete categories of documents:

1.  All documents pertaining to plaintiff Linton's criminal history and information, which forms the basis of any denial by the Cal. DOJ for the purchase/possession of firearms;

2.  All documents pertaining to plaintiff Stewart's criminal history and information, which forms the basis of any denial by the Cal. DOJ for the purchase/possession of firearms; and

3.  All documents constituting the Cal. DOJ's written policies in denying out-of-state former felons their right to purchase and/or possess firearms when those felony convictions have been set aside or vacated in their respective states of origin.

As I suggested, if defendants would agree informally to produce these three categories of documents in the next three weeks, without the need to propound formal document requests, we would be willing to hold off on any other discovery, including initial disclosures and depositions, until the Motion and the continued Case Management Conference are held.  If defendants are not inclined to produce these categories of documents informally, it would be our intention to seek relief from the court, in the form of a motion to compel Rule 26(a)(1) initial disclosures, and to propound formal discovery requests, preceded by a letter to the court per Judge Donato's Standing Order for Discovery in Civil Cases, ¶ 18.  Let continue to meet and confer to see if we can avoid this result.

Thank you for your consideration of this issue.  Please let me know what defendants' position in this regard.  If you would like to discuss the matter further, do not hesitate to call.

Very truly yours,

George M. Lee

**EXHIBIT D**

# SEILER EPSTEIN LLP

### ATTORNEYS AT LAW

GML@SEILEREPSTEIN.COM

May 24, 2019

Via email: <maureen.onyeagbako@doj.ca.gov>

Maureen C. Onyeagbako
Deputy Attorney General
OFFICE OF THE ATTORNEY GENERAL
1300 I Street, Suite 125
Sacramento, CA 94244-2550

Re:     *Linton v. Becerra, et al.*
        N.D. Cal. No. 3:18-cv-07653-JD

Dear Ms Onyeagbako:

Following up on our telephone call of May 15, 2019, in which we continued our efforts to meet and confer regarding limited and informal discovery pending the hearing of defendants' motion to dismiss, this will confirm the substance of our conversation.

You indicated that defendants would be voluntarily producing the files pertaining to Messrs Linton and Stewart, reflecting their background clearance checks on file with the DOJ.

In the meantime, plaintiffs are further and specifically requesting that defendants produce any written California DOJ policies or procedures that pertain to the treatment of out-of-state felony convictions, including those that have been set aside, vacated or civil rights otherwise restored in their states of origin. As we discussed, I believe any such materials may be within a larger set of the Bureau of Firearms' Background Clearance Unit's policy manual(s), entitled "DROS Procedures," which also contains attachments that include memoranda and written Attorney General Opinions that may pertain to the Clearance Unit's treatment of out-of-state felony convictions. I believe these materials are contained within several binders maintained by the Bureau of Firearms. Of course, we would like to see the most recent version of these DROS Procedures materials, if they differ from those policies that were in effect as of last year.

# SEILER EPSTEIN LLP

ATTORNEYS AT LAW

Page 2

Thank you again for your continuing consideration of this issue.  If defendants can voluntarily produce these materials within the next week, I believe we can avoid pressing the Court for an order permitting disclosures and discovery before the hearing on the motion to dismiss in August.  I appreciate your cooperation, and please let me know what the Department's position is in this regard.

Very truly yours,

George M. Lee